# *Vaughn* Index - Office of Operations, Security, and Preparedness, Department of Veterans Affairs

*Nat'l Ass'n of Minority Veterans v. U.S. Dep't of Veterans Affairs*, Civ. A. No. 21-1298 (RC) (D.D.C.)

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| 000001-000010 | OS&LE Inspection Report VA Of Unidentified Facility | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000011-000026 | OS&LE Inspection Report VA Sioux Falls HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000027-000039 | OS&LE Inspection Report VA Clarksburg VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000040 | OS&LE Revocation of 2015 Police Service Inspection Rating VA Detroit VAMC | Exemption: b (6) Withheld in Part | This Memorandum dated May 3, 2016, from the Director of Police Services revokes the prior service rating and informs the facility of a planned re-inspection. The Memorandum will be released to Plaintiff with b (6) redactions applied to the signature of the named official. |
| 000041-000050 | OS&LE Inspection Report VA Butler VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000051-000067 | OS&LE Inspection Report VA Salt Lake City HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000068-000080 | OS&LE Inspection Southeast Louisiana HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000081-000097 | OS&LE Inspection Report VA Montana HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000098-000115 | OS&LE Inspection Report VA Jackson Miss.  VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. |
| | | | Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000116-000136 | OS&LE Inspection Report VA Kansas City VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000137-000140 | Emails Between OIG Agents and the Acting Chief of Police at El Paso VAMC | Exemption: b (6) Withheld in Part | Lower-level employees names have been withheld under b (6) as these employees' privacy interest exceeds the interest of the public in disclosure. Further, email addresses and phone numbers have been withheld as again the privacy interest exceeds the public interest in disclosure and disclosure would provide no greater insight into the operations of the government. |
| 000141-000143 | OS&LE Inspection Report Unidentified VA Facility | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000144-000151 | OS&LE Inspection Report VA Detroit VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000152-000164 | OS&LE Inspection Report VA Detroit VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000165-000204 | OS&LE Inspection Report VA Chicago (Jessie Brown) VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |

VA Office of Operations, Security, and Preparedness
*Vaughn* Index

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000205-000223 | OS&LE Inspection Report VA Chicago (Jessie Brown) VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000224-000265 | OS&LE Inspection Report VA Alexandria Louisiana HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. <br><br> Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000266-000289 | OS&LE Inspection Report VA Alexandria Louisiana HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000290-000334 | OS&LE Inspection Report VA New York Harbor HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000335-000355 | OS&LE Inspection Report VA New York Harbor HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000356-000400 | OS&LE Inspection Report VA North Chicago HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000401-000423 | OS&LE Inspection Report VA North Chicago HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000424-000438 | OS&LE Inspection Report VA Puget Sound HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000439-000463 | OS&LE Inspection Report VA Puget Sound HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. <br><br> Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000464-000477 | OS&LE Inspection Report VA Eastern Colorado HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000478 | Transmittal Email from VHA to Director, Eastern Colorado HCS | Exemption: b (6) Withheld in Part | This Memorandum dated January 15, 2013, from the Deputy Under Secretary for Health Operations and Management to the Director, Eastern Colorado HCS requesting written corrective actions already taken or planned. The Memorandum will be released to Plaintiff with b (6) redactions applied to the signature of the named official. |
| 000479-000483 | OS&LE Inspection Report VA Eastern Colorado HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000484-000505 | OS&LE Inspection Report VA Boise VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000506-000515 | OS&LE Inspection Report VA Boise VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000516-000528 | OS&LE Inspection Report VA Alaska HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000529-000540 | OS&LE Inspection Report VA Roseburg VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000541-000552 | OS&LE Inspection Report VA Sothern Oregon Rehab Center and Clinics | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. |
| | | | Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000553-000563 | OS&LE Inspection Report VA Walla Walla VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000564-000578 | OS&LE Inspection Report VA San Francisco VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000579-000597 | OS&LE Inspection Report VA Palo Alto VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000598-000618 | OS&LE Inspection Report VA Phoenix HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000619-000628 | OS&LE Inspection Report VA Phoenix HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. |
| | | | Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000629-000640 | OS&LE Inspection Report VA New Mexico HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000641-000659 | OS&LE Inspection Report VA Minneapolis HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000660-000672 | OS&LE Inspection Report VA Minneapolis HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000673-000689 | OS&LE Inspection Report VA St. Cloud HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. |
| | | | Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000690-000708 | OS&LE Inspection Report VA Fargo HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. |
| | | | Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000709-000724 | OS&LE Inspection Report VA Iowa City HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000725-000735 | OS&LE Inspection Report VA Central Western Massachusetts HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. |
| | | | Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000736-000744 | OS&LE Inspection Report VA Central Western Mass. HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000745-000749 | OS&LE Inspection Report VA Robley Rex VAMC, Louisville, KY | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000750-000768 | OS&LE Inspection Report VA Memphis VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. |
| | | | Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000769-000773 | OS&LE Inspection Report VA Memphis VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. |
| | | | Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000774-000794 | OS&LE Inspection Report VA Mountain Home VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000795 | Transmittal Email from VHA to Director, Eastern Colorado HCS | Exemption: b (6) Withheld in Part | This Memorandum dated January 2, 2013, from the Deputy Under Secretary for Health Operations and Management to the Director, Eastern Colorado HCS requesting written corrective actions already taken or planned. The Memorandum will be released to Plaintiff with b (6) redactions applied to the signature of the named official. |
| 000796-000801 | OS&LE Inspection Report VA Cincinnati VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000802-000811 | OS&LE Inspection Report VA Northern Indiana HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. |
| | | | Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000812-000817 | OS&LE Inspection Report VA Dayton VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. |
| | | | Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000818-000823 | OS&LE Inspection Report VA Dayton VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000824-000835 | OS&LE Inspection Report VA Ann Arbor VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. |
| | | | Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000836-000848 | OS&LE Inspection Report VA Iron Mountain VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000849-000859 | OS&LE Inspection Report VA Tomah VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000860-000863 | OS&LE Inspection Report VA Tomah VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000864-000872 | OS&LE Inspection Report VA Illianna HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000873-000881 | OS&LE Inspection Report VA Kansas City VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000882-000896 | OS&LE Inspection Report VA Columbia, Missouri VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. |
| | | | Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000897-000904 | OS&LE Inspection Report VA Marion Il.  VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. |
| | | | Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000905-000914 | OS&LE Inspection Report VA Jackson Miss.  VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000915-000922 | OS&LE Inspection Report VA SE Louisiana HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000923-000937 | OS&LE Inspection Report VA Gulf Coast HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000938-000945 | OS&LE Inspection Report VA Ozarks HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. |
| | | | Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000946-000963 | OS&LE Inspection Report VA Central Arkansas HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000964-000982 | OS&LE Inspection Report VA Texas Valley Coastal Bend HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000983-000996 | OS&LE Inspection Report VA South Texas HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. |
| | | | Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 000997-001005 | OS&LE Inspection Report VA Montana HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001006-001022 | OS&LE Inspection Report VA Oklahoma City VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001022-001031 | OS&LE Inspection Report VA Oklahoma City VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001032-001038 | OS&LE Inspection Report VA Salt Lake City HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001039-001040 | OS&LE Inspection Report VA Cheyenne VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001041 | Table of Contents Listing Reports | Released in Full | Released in Full- Page Numbering does not match Bates Stamping. |
| 001042-001057 | OS&LE Inspection Report VA Maine HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures.

A line-by-line review of the documents indicates that the material, even if factual, if disclosed, would allow for circumvention of security and law enforcement procedures. Accordingly, withholding of the documents in full is necessitated to avoid disclosures of security protocols and law enforcement procedures. |
| 001058-001072 | OS&LE Inspection Report VA Boston HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001073 | Transmittal Email from VHA to Director, Boston HCS | Exemption: b (6) Withheld in Part | This Memorandum dated February 11, 2013, from the Deputy Under Secretary for Health Operations and Management to the Director, Boston HCS requesting written corrective actions already taken or planned. The Memorandum will be released to Plaintiff with b (6) redactions applied to the signature of the named official. |
| 001074 | Transmittal Email from VHA to Director, Bath VAMC | Exemption: b (6) Withheld in Part | This Memorandum dated June 17, 2014, from the Deputy Under Secretary for Health Operations and Management to the Director, Bath VAMC requesting written corrective actions already taken or planned. The Memorandum will be |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | released to Plaintiff with b (6) redactions applied to the signature of the named official. |
| 001075-001087 | OS&LE Inspection Report VA Syracuse | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001088 | Transmittal Email from VHA to Director, Syracuse VAMC | Exemption: b (6) Withheld in Part | This Memorandum dated August 7, 2014, from the Deputy Under Secretary for Health Operations and Management to the Director, Syracuse VAMC requesting written corrective actions already taken or planned. The Memorandum will be released to Plaintiff with b (6) redactions applied to the signature of the named official. |
| 001089 | Transmittal Email from VHA to Director, Albany, New York VAMC | Exemption: b (6) Withheld in Part | This Memorandum dated July 31, 2015, from the Deputy Under Secretary for Health Operations and Management to the Director, Albany, New York VAMC requesting written corrective actions already taken or planned. The Memorandum will be released to Plaintiff with b (6) redactions applied to the signature of the named official. |
| 001090-001099 | OS&LE Inspection Report VA Stratton, Albany, NY | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001100 | Transmittal Email from VHA to Director, Albany, New York VAMC | Exemption: b (6) Withheld in Part | This Memorandum dated December 20, 2012, from the Deputy Under Secretary for Health Operations and Management to the Director, Albany, New York VAMC requesting written corrective actions already taken or planned. The Memorandum will be released to Plaintiff with b (6) redactions applied to the signature of the named official. |
| 001101 | Transmittal Email from VHA to Director, Butler, Pennsylvania VAMC | Exemption: b (6) Withheld in Part | This Memorandum dated April 16, 2014, from the Deputy Under Secretary for Health Operations and Management to the Director, Butler Pennsylvania, VAMC requesting written corrective actions already taken or planned. The Memorandum will be released to Plaintiff with b (6) redactions applied to the signature of the named official. |
| 001102-001111 | OS&LE Inspection Report VA Butler VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001112-001121 | OS&LE Inspection Report VA Coatesville VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001122-001131 | OS&LE Inspection Report VA Coatesville VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001132-001140 | OS&LE Inspection Report VA Philadelphia VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001141-001145 | OS&LE Inspection Report VA Philadelphia VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001146-01157 | OS&LE Inspection Report VA Erie VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001158-001170 | OS&LE Inspection Report VA Wilkes-Barre VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001171-001178 | OS&LE Inspection Report VA Clarksburg VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. |
| | | | Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001179-001190 | OS&LE Inspection Report VA Martinsburg VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. |
| | | | Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001191-001205 | OS&LE Inspection Report VA Richmond VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. |
| | | | Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001206-001216 | OS&LE Inspection Report VA Durham VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. |
| | | | Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001217-001228 | OS&LE Inspection Report VA Salem VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001229-001245 | OS&LE Inspection Report VA Augusta VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001246-001258 | OS&LE Inspection Report VA Dublin VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001259 | Transmittal Email from VHA to Director, Dublin, Georgia VAMC | Exemption: b (6) Withheld in Part | This Memorandum dated January 20, 2013, from the Deputy Under Secretary for Health Operations and Management to the Director, Dublin, Georgia VAMC requesting written corrective actions already taken or planned. The |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | Memorandum will be released to Plaintiff with b (6) redactions applied to the signature of the named official. |
| 001260-001275 | OS&LE Inspection Report VA Tuscaloosa VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001276-001294 | OS&LE Inspection Report VA Miami VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001295-001313 | OS&LE Inspection Report VA San Juan VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001314-01323 | OS&LE Inspection Report VA Lexington, Kentucky VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001324-01330 | OS&LE Inspection Report VA Lexington, Kentucky VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001331-01340 | OS&LE Inspection Report VA Louisville VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001341 | Table of Contents Listing Reports | Released in Full | Released in Full- Page Numbering does not match Bates Stamping. |
| 001342-001356 | OS&LE Inspection Report VA Providence, Rhode Island VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001357-001361 | OS&LE Inspection Report VA White River Junction VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001362-001366 | OS&LE Inspection Report VA Canandaigua VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. <br><br> Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. <br><br> Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001367-001371 | OS&LE Inspection Report VA New Jersey HCS, East Orange, NJ | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. |
| | | | Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001372-01377 | OS&LE Inspection Report VA Northport VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. |
| | | | Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001378-001380 | OS&LE Inspection Report VA Lebanon, Pennsylvania VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001381-001384 | OS&LE Inspection Report VA Pittsburgh VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001385-001388 | OS&LE Inspection Report VA Wilmington VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001389-001395 | OS&LE Inspection Report VA Huntington VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001396-001400 | OS&LE Inspection Report VA Beckley VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001401-001403 | OS&LE Inspection Report VA Hampton VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. |
| | | | Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001404-001408 | OS&LE Inspection Report VA Fayetteville, North Carolina VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001409-001416 | OS&LE Inspection Report VA Birmingham, Alabama VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001417-001421 | OS&LE Inspection Report VA Charleston, South Carolina VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001422-001427 | OS&LE Inspection Report VA Columbia S.C. VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001428-001434 | OS&LE Inspection Report VA Bay Pines, Florida HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001435-001439 | OS&LE Inspection Report VA North Florida- South Georgia HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001440-001447 | OS&LE Inspection Report VA Orlando VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001448-001452 | OS&LE Inspection Report VA Tampa VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. |
| | | | Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001453-001466 | OS&LE Inspection Report VA Battle Creek VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001467-001470 | OS&LE Inspection Report VA Chillicothe VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001471-001475 | OS&LE Inspection Report VA Columbus, Ohio, Wylie Ambulatory | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001476-001480 | OS&LE Inspection Report VA Madison VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001481-001484 | OS&LE Inspection Report VA Milwaukee VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001485-001488 | OS&LE Inspection Report VA Poplar Bluff, Missouri VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001489-01492 | OS&LE Inspection Report VA Jefferson Barracks and John Cochran Facilities, St. Louis, MO | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001493-001498 | OS&LE Inspection Report VA Houston VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001499-001507 | OS&LE Inspection Report VA West Texas HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001508-001512 | OS&LE Inspection Report VA Amarillo VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. |
| | | | Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001513-001516 | OS&LE Inspection Report VA North Texas HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001517-001524 | OS&LE Inspection Report VA Central Texas HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001525-001539 | OS&LE Inspection Report VA Muskogee VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001547-001550 | OS&LE Inspection Report VA Fresno VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. |
| | | | Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001551-001554 | OS&LE Inspection Report VA Northern Arizona HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.<br><br>Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001555-001558 | OS&LE Inspection Report VA San Diego HCS | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. |
| | | | Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001559-001577 | OS&LE Inspection Report VA Chicago (Jessie Brown) VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.

Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001578 | Transmittal Email from VHA to Director, Battle Creek, Michigan VAMC | Exemption: b (6) Withheld in Part | This Memorandum dated August 25, 2014, from the Deputy Under Secretary for Health Operations and Management to the Director, Battle Creek, Michigan VAMC requesting written corrective actions already taken or planned. The Memorandum will be released to Plaintiff with b (6) redactions applied to the signature of the named official. |
| 001579-001592 | OS&LE Inspection Report VA Battle Creek VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities.

Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law. |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001593 | Transmittal Email from VHA to Director, Battle Canandaigua, New York VAMC | Exemption: b (6) Withheld in Part | This Memorandum dated November 10, 2014, from the Deputy Under Secretary for Health Operations and Management to the Director Canandaigua, New York VAMC requesting written corrective actions already taken or planned. The Memorandum will be released to Plaintiff with b (6) redactions applied to the signature of the named official. |
| 001594-001598 | OS&LE Inspection Report VA Canandaigua VAMC | Exemptions: b (7)(E) Withheld in Full | Facility Inspection Report. These reports evaluate continued implementation of VA OS&LE regulations and related VHA security and law enforcement policies and procedures. Disclosure would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations. These reports similarly contain information that, if known, could be used to circumvent the law and security at VA medical facilities. <br><br> Specifically, proactive steps to ensure security and prevent criminal activity are contained in all facility security and law enforcement inspection reports. The reports contain details about and would reveal techniques and procedure related to law enforcement and further contain assessments of security procedures in place at VA facilities. These security measures relate to not only placement and position of cameras, emergency response protocols, armory procedures and security implementation, protection of narcotic, medications, etc., but also relate to training requirements and emergency |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | response procedures related to emergency responses to terrorism and active shooter situations. The need to protect these procedures is apparent as knowing the law enforcement response to an active shooter situation would allow for circumvention of the law.<br><br>Revealing information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 001599-001645 | Inspection Checklist OS&LE Police Service Inspection for FY2017 & 2018 | Exemptions: b (5) Withheld in Full Exemption 7(E) | Inspection Checklist. The deliberative process privilege is designed to protect the "decision making processes of government agencies."  In concept, this privilege protects not merely documents, but also the integrity of the deliberative process itself where the exposure of that process would result in harm.<br><br>Specifically, these documents reflect the thinking of the Agency in proposing and revising its policies with regard to ensuring security at VA facilities. The revisions contained in the document reflect the opinions of the contributors prior to the adoption of the policy. No statements of agency legal positions are conveyed in the revisions and the revisions, as drafted, do not represent any binding agency interpretation or opinion. The revisions are advisable in nature and do not state or determine agency policies.<br><br>Though some material could be considered factual in nature, requiring segregation, if the document was not deliberative, Exemption b(7)(E) would have applicability. Congress specifically amended Exemption 7 to remove the |

| Bates Numbers | Document Description | FOIA Exemption | Exemption Justification |
|---|---|---|---|
| | | | requirement that Exemption 7(E) be linked to individual violations of law. Thus, even when internal agency materials pertain to guidelines techniques, or procedures, Exemption 7 (E) maintains applicability. This checklist is compiled for law enforcement purposes and ensures security and establishes procedures for effective and consistent law enforcement and security measures at VA facilities. Disclosure of these materials could result in circumvention of the law, lessen security at VA facilities by disclosing those processes and security measures in place at VA facilities, and provide those with a nefarious intent particular insight into security measures that would assist in possible breaches of security. This is the type of harm Congress sought to limit in removing the investigatory in nature requirement in 1986.<br><br>Release of the checklist for performing facility inspections would reveal the same information regarding security measures, access control, law enforcement procedures, investigations, access to VA facilities and systems would expose techniques, policies, security features employed at facilities, investigative techniques, and other information pertaining to security and law enforcement operations to the public. This information would reveal particulars about camera surveillance, access controls, investigations, law enforcement procedures, and would allow for circumvention of security and law enforcement procedures. |
| 01646 | Email Between OIG Agent and OSLE | Exemption: b (6) Withheld in Part | Lower-level employees names have been withheld under b (6) as these employees' privacy interest exceeds the interest of the public in disclosure. Further, email addresses and phone numbers have been withheld as again the privacy interest exceeds the public interest in disclosure and disclosure would provide no greater insight into the operations of the government. |